Miriam Yolanda MALDONADO–
ALVARADO, Petitioner,

v.

John ASHCROFT, U.S. Attorney
General, Respondent.

No. 02–60748.

Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Aug. 22, 2003.

Chester Joseph Makowski, Royston, Rayzor, Vickery & Williams, Houston, TX, for Petitioner.

John Ashcroft, Thomas Ward Hussey, Director, Mary Jane Candaux, James E. Grimes, Washington, DC, Hipolito Acosta, Houston, TX, Caryl G. Thompson, New Orleans, LA, Respondent.

Before JONES, BENAVIDES, and CLEMENT, Circuit Judges.

PER CURIAM.*

Miriam Yolanda Maldonado–Alvarez (Maldonado) appeals a decision of the Board of Immigration Appeals (BIA) dismissing a motion to reopen her application for asylum and suspension of deportation. At a hearing before an Immigration Judge (IJ), Maldonado voluntarily withdrew her application for asylum and suspension of deportation and waived her rights to appeal in exchange for the privilege of voluntary departure.

Maldonado does not dispute that her motion to reopen her application was filed after the expiration of the applicable statute of limitations, but she argues that the Immigration Judge should have reopened the proceedings *sua sponte* in order to prevent injustice because she withdrew her application in reliance on erroneous advice from her former attorney.

Our review of the BIA's decision not to reopen a deportation proceeding is "highly deferential," and motions to reopen deportation proceedings are "disfavored." *Lara v. Trominski,* 216 F.3d 487, 496 (5th Cir. 2000); *INS v. Doherty,* 502 U.S. 314, 323, 112 S.Ct. 719, 116 L.Ed.2d 823 (1992).

There is no Sixth Amendment right to counsel in deportation proceedings, but such proceedings must comply with constitutional principles of procedural due process. *Goonsuwan v. Ashcroft,* 252 F.3d 383, 385 n. 2 (5th Cir.2001). An alien's right to procedural due process is violated when counsel's representation at the deportation hearing is so deficient that the hearing is fundamentally unfair and the alien suffers "substantial prejudice" as a result. *Id.*

We AFFIRM because Maldonado has failed to establish that she was prejudiced by the withdrawal of her application for suspension of deportation. *See Hernandez–Cordero v. INS,* 819 F.2d 558, 560 (5th Cir.1987) (en banc).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.